**LIBAS, LTD., Plaintiff,**

v.

**UNITED STATES, Defendant.**

**Slip Op. 03–103.**
**Court No. 95–00014.**

United States Court of International Trade.

Aug. 13, 2003.

---

Law Offices of Elon A. Pollack (Elon A. Pollack and Eugene P. Sands), Los Angeles, CA, for plaintiff.

Peter D. Keisler, Assistant Attorney General, John J. Mahon, Acting Attorney in Charge, Bruce N. Stratvert, Attorney, Civil Division, Commercial Litigation Branch, United States Department of Justice, Edward Maurer, Office of Assistant Chief Counsel, International Trade Litigation, United States Bureau of Customs and Border Protection, for defendant, of counsel.

## OPINION

GOLDBERG, Senior Judge.

This case concerns Plaintiff Libas, Ltd.'s ("Libas") claim for attorneys' fees and costs from Defendant United States pursuant to 28 U.S.C. § 2412(d), the Equal Access to Justice Act ("EAJA"). Libas brought the original action to challenge a United States Customs Service[1] ("Customs") classification of fabric imported by Libas from India. Familiarity with the history of the original case is presumed. *See Libas, Ltd. v. United States*, 24 CIT 893, 118 F.Supp.2d 1233 (2000), *Libas, Ltd. v. United States*, 193 F.3d 1361 (Fed.Cir. 1999), *Libas, Ltd. v. United States*, 944 F.Supp. 938, 20 CIT 1215 (1996). This Court previously denied Libas's petition for attorneys' fees and other expenses. *Order Denying Plaintiff's Application for*

---

**1.** The United States Customs Service has since become the Bureau of Customs and Border Protection per the Homeland Security Act of 2002, § 1502, Pub.L. No. 107–296, 116 Stat. 2135, 2308–09 (Nov. 25, 2002), and the Reorganization Plan Modification for the Department of Homeland Security, H.R. Doc. 108–32, p. 4 (Feb. 4, 2003).

*Attorneys' Fees and Other Expenses under the Equal Access to Justice Act* (May 16, 2001). On January 7, 2003, the Court of Appeals for the Federal Circuit vacated the denial and remanded to this Court for further proceedings. *Libas, Ltd. v. United States,* 314 F.3d 1362, 1366 (Fed.Cir.2003).[2] Upon remand, the Court holds that the United States was not substantially justified in the classification determination. Further, Libas is entitled to attorneys' fees, and can recover those fees in excess of the $75 per hour base provided by the EAJA. However, not all fees and expenses sought by Libas are recoverable.

*1. Customs was not substantially justified in its classification of the fabric*

■ 28 U.S.C. § 2412(d)(1)(A) reads, in part: "Except as otherwise specifically provided by statute, a court shall award to a prevailing party other than the United States fees and other expenses ... unless the court finds that the position of the United States was *substantially justified* or that special circumstances make an award unjust." 28 U.S.C. § 2412(d)(1)(A) (2000) (emphasis added). The Supreme Court has defined substantial justification as "justified to a degree that could satisfy a reasonable person." *Pierce v. Underwood,* 487 U.S. 552, 566, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988). This has been interpreted as requiring the United States to "show that it was *clearly* reasonable in asserting its position ... in view of the law and the facts." *Gavette v. Office of Personnel Management,* 808 F.2d 1456, 1467 (Fed.Cir.1986) (emphasis in original). Therefore, the burden of proving either substantial justification or special circumstances lies with the United States. *Traveler Trading Co. v. United States,* 13 CIT 380, 381, 713 F.Supp. 409, 411 (1989)

("Should the government be unable to bear this burden, the court must award fees and expenses."). In addition, the United States' position must be substantially justified not only in litigation, but at the administrative level as well. *Gavette,* 808 F.2d at 1467.

■ To be substantially justified, the United States' position is not required to be correct, as long as it is reasonably based. *Pierce,* 487 U.S. at 566, 108 S.Ct. 2541, *Consolidated Int'l Automotive, Inc., v. United States,* 16 CIT 692, 696, 797 F.Supp. 1007, 1011 (1992). In *Consolidated,* for example, incorrect calculations of the foreign market value for chrome-plated lug nuts from the People's Republic of China were deemed substantially justified because Commerce was adopting a novel methodology for determining the market value of goods in a non-market economy. 16 CIT at 697, 797 F.Supp. at 1012. However, when the United States offers " 'no plausible defense, explanation, or substantiation for its action,' " its position is not reasonably based. *Consolidated,* 16 CIT at 696, 797 F.Supp. at 1011 (quoting *Griffin & Dickson v. United States,* 21 Cl.Ct. 1, 6–7 (1990)), *see also Beta Systems, Inc. v. United States,* 866 F.2d 1404, 1406 (Fed. Cir.1989) (when "[n]o authority for [its] position is offered by the government ...", its position is not substantially justified) (quoting *Beta Systems, Inc. v. United States,* 838 F.2d 1179, 1182 (Fed.Cir.1988)).

The only authority cited by Customs in the previous *Libas* case was its own test to distinguish between hand-loomed and power-loomed fabric. Because of severe deficiencies in Customs' fabric test for distinguishing between hand-loomed and power-loomed fabric, and the flawed procedure it used to arrive at that fabric test, Customs'

---

2. Libas's petition for attorneys' fees and costs was unopposed because the Court refused to accept Customs' untimely submission of its brief in opposition to Libas's motion.

incorrect categorization of Libas's fabric as power-loomed was not substantially justified. The test was so scientifically unsupportable that it was tantamount to offering no authority at all. In *Daubert v. Merrell Dow Pharmaceuticals*, the Supreme Court set forth certain factors to consider when determining the reliability of a scientific test: (1) whether the technique in question has been tested; (2) whether the test has been published or otherwise evaluated by peers; (3) the tests' known or potential rate of error; and (4) whether the test has been generally accepted. *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579, 593–94, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993). The previous *Libas* opinion delivered by the Court detailed how Customs' testing method failed to meet any of the *Daubert* factors. *Libas*, 118 F.Supp.2d. at 1235–1237.

Customs' failure to meet the first *Daubert* factor, whether the test itself has been scrutinized, is the most relevant hindrance to its claim of substantial justification. In *Consolidated*, although no *Daubert*-like analysis was employed, the court was sympathetic to the United States' "erroneous" conclusions because Commerce was dealing with complex, "previously unaddressed issues." *Consolidated*, 797 F.Supp. 1007, 16 CIT at 697. Although there is testimony which indicates that distinguishing between hand and power-loomed fabric is also troublesome, such testing is clearly distinguishable from *Consolidated*. In *Consolidated*, Commerce was trying to determine an inherently intricate and imprecise figure: the foreign market value of goods in a non-market economy. Commerce was aware that a degree of error was to be expected; their test was one in a series of attempts by the United States to foster more accurate valuations.

On the other hand, in the instant case, the fabric test can be effectively scruti-nized. Either the fabric was hand or machine-woven; the goal is not estimation or approximation as in *Consolidated*. Therefore, although it may not be more reasonable to expect a more exact testing method than in *Consolidated*, it is reasonable to expect an understanding by Customs of the accuracy of its fabric test. This could have been achieved through double-blind testing: evaluating whether examiners, not previously informed of a sample's composition, could reliably distinguish hand and machine woven fabric by using Customs' fabric test. Instead, Customs' evaluation involved examiners who already knew of the material's composition, obviously an inappropriate testing method. *Libas*, 24 CIT at 896, 118 F.Supp.2d at 1236. Reliance on such a fabric test was unreasonable at the administrative level. Customs failed to recognize the scientific unreliability of using the fabric test without any type of testing to validate the fabric test. It was also unreasonable in litigation because Customs should have been aware of the *Daubert* analysis to which any scientific test would be subjected.

In light of the fact that Customs' fabric test is not in accordance with *Daubert*, yet another roadblock to Customs' substantially justified argument is Customs' evident failure to appropriately consider the testimony of S. Ponnuswamy and Mary Jane Leland. Ponnuswamy, partner of JLC International of Madras, India, previously testified that JLC purchased the fabric at issue from hand-weavers in Kovur, India, and that he observed similar fabric being hand-woven. *Libas*, 24 CIT at 898, 118 F.Supp.2d at 1237. Leland, a Professor Emeritus at California State University at Long Beach, testified that the fabric is "typical of fabric produced on a hand-powered fly shuttle loom in the Madras area of India." *Id.* The Court of Appeals for the Eighth Circuit has held, "the government's position [cannot] be deemed reasonable in

fact when it relied on an isolated part of the evidence and ignored other overwhelming evidence...." *Cornella v. Schweiker*, 728 F.2d 978, 984 (8th Cir. 1984), *see also John Doe v. United States*, 16 Cl.Ct. 412, 420 (1989) ("Absence of thorough familiarity with the facts and the implications of those facts ... is unreasonable."). Ponnuswamy and Leland's testimony may not have been "overwhelming" in the face of a validated, accurate Customs' fabric test. However, their testimony, along with the inherent weakness of Customs' test, lends itself to the conclusion that Customs was not substantially justified.

## II. Amount of Attorneys' Fees to be Awarded Per Hour

■ 28 U.S.C. § 2412(d)(1)(D)(2)(A)(ii) (2000) provides that: "attorney fees shall not be awarded in excess of $125 per hour, unless the court determines that an increase in the cost of living or a special factor, such as the limited availability of qualified attorneys for the proceedings involved, justifies a higher fee." The $125 base, however, was the result of a 1996 amendment to the EAJA; for cases initiated before March 29, 1996, the base award is $75. *See* Contract with America Advancement Act of 1996, Pub.L. 104–121. Since the original *Libas* suit was initiated in January of 1996, the lower figure applies to the instant case.

The Supreme Court in *Pierce* held that "... the exception for 'limited availability of qualified attorneys for the proceedings involved' must refer to attorneys 'qualified for the proceedings' in some specialized sense, rather than just their legal competence. We think it refers to attorneys having some distinctive knowledge or specialized skill needful for the litigation in question ..." *Pierce*, 487 U.S. at 572, 108 S.Ct. 2541. In this case, it is apparent

that elevated attorneys' fees are appropriate. Although cases involving customs law are not automatically worthy of elevated attorneys' fees, in this case specialized skills in customs law were necessary for the instant case, and Libas produced affidavits that there was a shortage of lawyers in the Los Angeles area capable of handling like cases.

■ Theoretically, any legal practice area can be labeled as a "specialized skill" within the *Pierce* definition. However, such an expansive view, "would serve to emasculate the effectiveness of the $75 cap ..." *Esprit Corp., Inc. v. United States*, 15 Cl.Ct. 491, 494 (1988). Instead, courts have read *Pierce* as attempting to curtail a broad interpretation. *Cox Construction Co. v. United States*, 17 Cl.Ct 29, 36 (1989) ("... Pierce's choice of 'patent law' as an example of a specialty probably indicates an intent to be more restrictive in its interpretation of 'limited availability of qualified attorneys.' "). As such, needing general expertise in a specific field, by itself, is insufficient for an award of attorneys' fees above the $75 base. *See Lozon v. Commissioner of Internal Revenue*, 1997 Tax Ct. Memo LEXIS 622, at 16. Therefore, in the case at hand, although Libas's credentials and expertise are undisputed, that alone will not affect the amount of attorneys' fees.

Beyond simply possessing expertise, "the test seems to be whether the specialized skills are required to competently litigate the case." *Esprit*, 15 Cl.Ct. at 494. If that is the case, attorneys' fees above $75 may be awarded. *Nakamura v. Heinrich*, 17 CIT 119, 121 (1993) (attorney's knowledge of customs law, applied in a broker license case, led to additional fees being awarded). In this case, as in *Nakamura*, the attorney's knowledge of customs law was necessary to litigate this

case. Therefore, the Court will award fees above the statutory $75 minimum.

Of interest to courts in determining whether to consider higher lawyer's fees is the availability of regional lawyers who can litigate the case at hand. *Nakamura v. Heinrich*, 17 CIT at 121. ("The Court takes judicial notice of the relatively small Customs bar that practices before this Court . . ."). Libas submitted affidavits of attorneys from the Los Angeles area who stated that the customs bar was very small in that area. Therefore, the Court will award Libas fees of $125 per hour. The Court declines to award the excessive fees claimed by Libas, up to $260 an hour, because those were calculated based on the $125 statutory minimum which does not apply in this case.

### III. Totals Attorneys' Fees and Expenses Awarded

■ Before proceeding, it is important to note that the burden is on the party seeking fees to detail with a degree of specificity the hours sought, and the activities conducted during those hours. As stated in *Esprit*, "[a] party who seeks payment must keep records in sufficient detail that a neutral judge can make a fair evaluation of the time expended, the nature and the need for the service, and the reasonable fee to be allowed." *Esprit Corp.*, 15 Cl.Ct. at 494. Failure to meet these minimal standards of specificity may result in a forfeiture of the claim for additional fees. *See Lozon*, 1997 Tax Ct., at *22 (fees not awarded for hours which there was "no detailed explanation of the services provided . . ."), *Bonanza Trucking Corp. v. United States*, 11 CIT 436, 443, 664 F.Supp. 1453, 1458 ("When fees are sought at the expense of a losing party in court, no amount of work, or money claimed therefore, is too small to obviate explanation.").

### A. Attorneys' fees

■ Section 2412 applies only to "civil actions." 28 U.S.C. § 2412(a)(1). It is well grounded that attorneys' fees apply only to the proceedings surrounding the action at hand, *Gavette*, 808 F.2d at 1461, *Cox Construction*, 17 Cl.Ct at 36. Thus, fees and expenses that predate the summons and complaint, including those amassed at the administrative level, are not recoverable. *Traveler Trading Co.*, 713 F.Supp. 409, 13 CIT at 385. Hence, any hours billed before December 30, 1994, the date Libas's administrative protest was denied, shall be excluded from the total award.

■ Libas lists two employees, "JS" and "TP," in the invoices regarding billable hours.[3] Yet the amount of money sought for both is considerably lower that of the other attorneys listed. Furthermore, TP was given research assignments similar to those given to a summer associate or other non-attorneys. Since the Court has no detailed description is provided for either JS or TP, the Court is left to assume that they are law clerks, summer associates, or some sort of consultants. Since we have no information that establishes any of these employees as members of the bar, they do not fall within the parameters of the $75 minimum. *Bonanza*, 664 F.Supp. 1453, 11 CIT at 444. Courts have come up with several different solutions for dealing with like situations, ranging from (1) awarding the amount paid to the employee by the law firm, (2) awarding the amount that the client was billed, or (3) awarding no payment at all. *Id*. The situation presented in this case is analogous to *Esprit*, where fees sought for a consultant were decreased by two thirds, centrally because no description of the consultant's importance to the trial was provided. There-

---

**3.** Although the rates for JS and TP are quoted for the Court's benefit, only the hourly rate for TP is relevant. JS accumulated no hours preparing for litigation.

fore, as in *Esprit,* we grant Libas one third of the requested for fees from TP's services. *Esprit,* 15 Cl.Ct. at 494.

Three invoices from the Law Offices of Elon A. Pollack to its client, Libas, were presented to the Court to substantiate Libas's claims for attorneys' fees. Invoice # 5932 covered attorneys' fees from December 8, 1994, to June 24, 1996. The total hours claimed in Invoice # 5932 are 688.29, for a total of $148,767.90 in attorneys' fees. The Court has modified those totals. First, 28.5 hours of pre-litigation work (prior to December 30, 1994) were subtracted from the total, resulting in a total of 659.79 hours. Second, instead of the claimed hourly rates varying from $175 to $250, the hourly rates were all adjusted to $125. Therefore, Libas is awarded $82,473.75 for attorneys' fees under Invoice # 5932.

Invoice # 4264 covered attorneys' fees from July 8, 1996, to October 14, 1999, and claimed 521.04 hours for a total bill of $105,371.98. The Court subtracted from the total claimed hours 25.5 hours for work on drafting complaints for other cases before the Court of International Trade, and work on other protests before Customs. *See, e.g.,* Invoice # 4264, on 4/3/97, "Edit complaint in case No. 95–10–01320" (claiming attorneys' fees for work on another case). Again, adjusting the attorneys' fees downward to $125, the Court awards Libas $61,942.50 for Invoice # 4264.

Invoice # 5934 covered attorneys' fees from December 8, 1999, to November 17, 2000, and also included $750.00 for an administrative charge to compile time records. The total bill was for 250.50 hours, or $60,591.25. The Court subtracted eight hours for work on other matters, such as "Review case files re Reserve Calendar" on December 17, 1999. The Court also subtracted seventeen hours by "tp". The result is 225.5 attorney hours, or $28,187.50 in attorneys' fees. After adding

in the $481.67 for tp's work (17 hours × $85 per hour, reduced by two-thirds), and the $750.00 for compiling the time records, the Court awards $29,419.17 in attorneys' fees for Invoice # 5934.

### B. Expenses

 "The EAJA permits recovery of all reasonable and necessary expenses incurred or paid in preparation for trial of the specific case before court, which are customarily charged to the client." *Traveler Trading Co.,* 713 F.Supp. 409, 13 CIT at 386. However, several of the expenses sought by Libas are neither "reasonable" nor "necessary." First, plaintiff seeks reimbursement for numerous uses of "Federal Express" and messenger services without explaining why those services were necessary. As other courts have held, we find that costs for Federal Express and messenger services are not reimbursable, without an explanation as to why the United States Postal Service was inadequate. *Lozon,* 1997 Tax Ct., at *23. Second, plaintiff seeks awards for several vaguely described "meals." The Court does recognize Libas's need for sustenance, however we see no reason to allow remuneration for an expensive palate. Thus, meals at House of Shish Kabob for $115.00 on June 23, 2000, and Yang Chow Restaurant for $109.16 on June 4, 1996 shall not be remitted. Additionally, the meal claimed on July 26, 1996, at Brewski's for $33.78 is not permitted because no corresponding attorney hours or other expenses were billed out that date. The Court cannot attribute that meal as necessary to perform any service for the client. Perhaps these meals were necessary group meetings; however, without any detail of the company or of the subject matter discussed, the expenses claimed fail Libas's burden of proof.

 Third, plaintiff seeks payment for a stay at Doubletree Hotels on May 30,

1996. Claims for hotel costs, without explanation, have been denied in the past. *John Doe,* 16 Cl.Ct. at 422. Although this expense took place around the time of trial, we are given no explanation regarding its necessity. Failure to overcome Plaintiff's burden of proof, plus the Court's confusion as to why accommodations were necessary for a locally held trial, supports a denial for additional fees.

Fourth, plaintiff seeks payment for certain expenses incurred prior to December 30, 1994, the date when litigation began for purposes of calculating fees and expenses. Therefore, the Court subtracts $94.67 from the expense invoice. Finally, Libas submitted a supplemental declaration on December 22, 2000, claiming that additional fees for expert witness Mary Jane Leland had been omitted from the original claim for expenses. The amount claimed is $9,563. The Court will grant Libas's petition for the additional fees attributable to Leland. However, because it is not clear if the amount claimed on the supplemental declaration includes previous claims for Leland's services, and to avoid double-counting Leland's fees, the Court will subtract the $2308.35 claimed for Leland's services in the original invoice. Therefore, while all other expenses remain valid, the Court denies additional fees for charges of Federal Express and messenger services, the three discussed meals, the hotel stay, expenses incurred prior to December 30, 1994, and overlapping witness fees for Leland.

## IV. Conclusion

Based on the previous evidence regarding attorneys' fees and expenses, the total awarded to Libas is $199,723.87.